

2012 Decisions

Opinions of the United
States Court of Appeals
for the Third Circuit

1-23-2012

# Elaine Stites v. Alan Ritchey

Precedential or Non-Precedential: Non-Precedential

Docket No. 11-1275

Follow this and additional works at: http://digitalcommons.law.villanova.edu/thirdcircuit_2012

Recommended Citation

"Elaine Stites v. Alan Ritchey" (2012). *2012 Decisions.* Paper 1555.
http://digitalcommons.law.villanova.edu/thirdcircuit_2012/1555

This decision is brought to you for free and open access by the Opinions of the United States Court of Appeals for the Third Circuit at Villanova University School of Law Digital Repository. It has been accepted for inclusion in 2012 Decisions by an authorized administrator of Villanova University School of Law Digital Repository. For more information, please contact Benjamin.Carlson@law.villanova.edu.

**NOT PRECEDENTIAL**

UNITED STATES COURT OF APPEALS
FOR THE THIRD CIRCUIT
_____

No. 11-1275
_____

ELAINE STITES; LAUREN BALL; BARBARA BUCHMAN,
Appellants

v.

ALAN RITCHEY, INC.
_____

APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA
(D.C. Civil No. 2-09-cv-00392)
District Judge:  Honorable Eduardo C. Robreno
_____

Argued:  December 6, 2011
_____

Before: HARDIMAN, BARRY and VAN ANTWERPEN, <u>Circuit Judges</u>

(Opinion Filed: January 23, 2012)
_____

Jeremy M. Cerutti, Esq. (Argued)
Ari R. Karpf, Esq.
Karpf & Karpf
3331 Street Road
Suite 128, Two Greenwood Square
Bensalem, PA 19020

      *Counsel for Appellants*

David M. Walsh, Esq. (Argued)
Jackson Lewis
220 Headquarters Plaza
East Tower, 7th Floor
Morristown, NJ 07960

      *Counsel for Appellee*

_____

OPINION
_____

BARRY, <u>Circuit Judge</u>

Elaine Stites, Barbara Buchman, and Lauren Ball appeal the District Court's grant

of summary judgment on their reverse race discrimination and retaliation claims brought

under 42 U.S.C. § 1981, Title VII, and the Pennsylvania Human Rights Act. We will

affirm, essentially for the reasons stated by the District Court in its thorough opinion.

**I.**

Because we write for the parties, we recount only the essential facts, and we do so

in the light most favorable to Appellants. Appellants, who are Caucasian, were employed

as inspectors by Alan Ritchey, Inc. ("ARI"), a company that, prior to closing all of its

mail transport facilities, serviced mail transport equipment ("MTE") pursuant to a

contract with the United States Postal Service ("USPS"). Inspectors were required to sort

through bins of MTE to check for damaged or defective products. To track how

efficiently individual inspectors performed their work, ARI utilized a software program

that calculated an individual inspector's efficiency rating based on the number of items

serviced by that inspector in a given time period.

In 2006, in response to a steady decline in the volume of MTE arriving at its facility for servicing, ARI initiated a Reduction in Force ("RIF"), which resulted in the layoff of six employees, including Ball. In early 2007, as its revenues continued to plummet, ARI conducted a second RIF, this time laying off fifteen employees, including Buchman. In September 2007, Stites was terminated in accordance with ARI policy after failing to meet the minimum required weekly efficiency rating for the fourth time that year. In both RIFs, ARI conducted a "Reduction in Workforce Analysis," which ranked employees based on the efficiency ratings, and eliminated those employees with the lowest ratings, regardless of their race. Each time, this methodology resulted in the termination of Asian and non-Asian employees; similarly, both Asian and non-Asian employees were retained in each RIF. Likewise, three weeks after Stites' termination for low efficiency ratings, an Asian inspector was terminated for the identical reason.

On January 27, 2009, Appellants filed suit accusing ARI of reverse race discrimination and retaliation. On January 10, 2011, the District Court granted ARI's motion for summary judgment. This appeal followed.

## II.[1]

### A. Discrimination

---

[1] The District Court had jurisdiction over Appellants' claims pursuant to 28 U.S.C. §§ 1331 and 1367. We have jurisdiction pursuant to 28 U.S.C. § 1291. We exercise plenary review over a grant of summary judgment and consider the facts in a light most favorable to Appellants. *Jones v. United Parcel Serv.*, 214 F.3d 402, 405 (3d Cir. 2000).

Appellants claim that their terminations resulted from reverse race discrimination. In analyzing such claims, we employ the familiar burden shifting analysis set forth by the Supreme Court in *McDonnell Douglas Corp. v. Green*, 411 U.S. 792 (1973). Because the parties do not dispute that Appellants have established a prima facie case of discrimination or that ARI has articulated a nondiscriminatory reason for terminating them—namely, that it applied objective, performance-based efficiency ratings—our analysis turns solely on whether Appellants have overcome the "difficult burden" of proving pretext. *Fuentes v. Perskie*, 32 F.3d 759, 765 (3d Cir. 1994). We hold that they have not.

To establish pretext, Appellants must "point to some evidence . . . from which a fact finder could reasonably either (1) disbelieve the employer's articulated legitimate reasons; or (2) believe that an invidious discriminatory reason was more likely than not a motivating . . . cause of the employer's action." *Iadimarco v. Runyon*, 190 F.3d 151, 165-66 (3d Cir. 1999). Here, Appellants admit that they do not—and cannot—dispute the accuracy of ARI's employee efficiency scores. Nor do they dispute that ARI laid off only those employees with the lowest efficiency scores or that these layoffs affected both Asian and non-Asian employees. And finally, although Appellants allege that Asian employees were given easier work, thereby "making it impossible for non-Asians to score as well as Asians," they admit that several non-Asian inspectors maintained efficiency scores better than many—if not most—of the Asian inspectors. We therefore hold that

4

Appellants have not shown such "contradictions in the employer's proffered legitimate reasons for its action that a reasonable factfinder could rationally find them unworthy of credence." *Id.* at 166 (citation omitted). Accordingly, summary judgment was appropriate.

## B. Retaliation

Appellants also allege that ARI retaliated against them for complaining about the alleged preferential treatment of Asian workers. To prevail on a retaliation claim, a plaintiff must prove that "(1) she engaged in protected activity, (2) the employer took a materially adverse action against her, and (3) there was a causal connection between the protected activity and the employer's action." *LeBoon v. Lancaster Jewish Cmty. Ctr. Ass'n*, 503 F.3d 217, 231 (3d Cir. 2007). Here, the only evidence presented by Appellants to show a "causal connection" is the claimed temporal proximity between their complaints and their terminations. Although temporal proximity alone may be sufficient to create an inference of causality in some cases, it must be "unusually suggestive" to do so. *Id.* at 232. The record here, however, shows that Appellants complained numerous times over the course of several years of employment at ARI. Thus, far from being "unusually suggestive," any proximity between Appellants' final complaints and their terminations is merely coincidental. Consequently, summary judgment for ARI again was appropriate.

## III.

For the foregoing reasons, we will affirm the judgment of the District Court.

5

HARDIMAN, *Circuit Judge*, concurring in part and dissenting in part,

I agree with my colleagues that Appellants' retaliation claims fail at summary judgment. I disagree, however, that Appellants' discrimination claims fail for want of pretext under *Fuentes v. Perskie*, 32 F.3d 759, 765 (3d Cir. 1994).

Before they were laid off, Appellants complained to management that Asian unloaders favored Asian inspectors in the distribution of work. Supervisor Arlene Yorgey validated these complaints, stating: "yes, I do know that . . . you're not getting the work because it's going down . . . to the . . . Asian girls." Under our precedents, an employer's reliance on objective criteria tainted by discrimination or inequality evidences pretext. *See, e.g.*, *Goosby v. Johnson & Johnson Med., Inc.*, 228 F.3d 313, 319–21 (3d Cir. 2000); *Bray v. Marriott Hotels*, 110 F.3d 986, 994–95 (3d Cir. 1997). In addition, ARI expressed racial bias[1] and hired employees immediately before and after the 2006 and 2007 RIFs.[2] Finally, the fact that some Caucasians survived ARI's layoffs and some Asians did not is not dispositive, *see, e.g.*, *Goosby*, 228 F.3d at 321; *Iadimarco v. Runyon*, 190 F.3d 151, 165 (3d Cir. 1999), particularly where, as here, ARI eliminated all but six or seven Caucasian processing employees in just two years.

For these reasons, I would give Appellants their day in court.

---

[1] Appellants and former co-workers testified that two supervisors said Asians work better, work faster, complain less, and do not call in sick as often as Caucasians.

[2] ARI hired three inspectors two months after the 2006 RIF, converted four temporary employees to full-time status just three days before the 2007 RIF, and hired processing employees in the months following the 2007 RIF.